**Amelia Rodriguez LEDEZMA, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 14-73531

United States Court of Appeals, Ninth Circuit.

Submitted December 14, 2016 *

Filed December 19, 2016

Sanjay Sobti, Esquire, Attorney, U.S. Law Center, Corona, CA, for Petitioner

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Song Park, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: WALLACE, LEAVY, and FISHER, Circuit Judges.

MEMORANDUM **

Amelia Rodriguez Ledezma, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' ("BIA") order denying her motion to reopen. We have jurisdiction under 8 U.S.C. § 1252. We review de novo constitutional claims and questions of law. *Mohammed v. Gonzales*, 400 F.3d .785, 791–92 (9th Cir. 2005). We deny the petition for review.

We generally lack jurisdiction to review the BIA's discretionary decision not to reopen proceedings sua sponte, but retain limited jurisdiction to review for legal or constitutional error. *Mejia–Hernandez v. Holder*, 633 F.3d 818, 823–24 (9th Cir. 2011); *Bonilla v. Lynch*, 840 F.3d 575, 588 (9th Cir. 2016). Rodriguez Ledezma's due process claims fail, where she concedes she was not statutorily eligible for a waiver of inadmissibility under 8 U.S.C. § 1182(c) at the time of her deportation proceedings, and the immigration judge ("IJ") had no duty to inform her about forms of relief for which she was not eligible. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir. 2000) (requiring error and prejudice to prevail on a due process claim); *U.S. v. Lopez–Velasquez*, 629 F.3d 894, 901 (9th Cir. 2010) (en banc) ("[A]n IJ's duty is limited to informing an alien of a reasonable possi-

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

bility that the alien is eligible for relief at the time of the hearing.").

Rodriguez Ledezma's claim that the BIA failed to address issues in the denial of her motion to reopen is not supported by the record. *See Najmabadi v. Holder*, 597 F.3d 983, 990–91 (9th Cir. 2010) (holding the BIA adequately considered evidence and sufficiently announced its decision).

PETITION FOR REVIEW DENIED.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.